# EXHIBIT 38

# UNTED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| FISHBURY, LIMITED, Individually and on behalf of All Others Similarly Situated,<br><br>                                    Plaintiff,<br><br>      vs.<br><br>CONNETICS CORP., THOMAS G. WIGGANS, C. GREGORY VONTZ, and ALEXANDER J. YAROSHINSKY,<br><br>                                    Defendants. | Case No. 06-CV-11496<br><br>ELECTRONICALLY FILED |
| BRUCE GALLANT, Individually and on behalf of All Others Similarly Situated,<br><br>                                    Plaintiff,<br><br>      vs.<br><br>CONNETICS CORP., THOMAS G. WIGGANS, C. GREGORY VONTZ, and ALEXANDER J. YAROSHINSKY,<br><br>                                    Defendants. | Case No. 06-CV-12875 (WHP) |

**DECLARATION OF GERALD H. SILK IN SUPPORT OF THE MOTION OF TEACHERS' RETIREMENT SYSTEM OF OKLAHOMA FOR (1) APPOINTMENT AS LEAD PLAINTIFF; (2) APPROVAL OF ITS SELECTION OF COUNSEL AS LEAD COUNSEL FOR THE CLASS; AND (3) CONSOLIDATION OF ALL RELATED ACTIONS**

I, Gerald H. Silk, declare as follows:

1.      I am a member in good standing of the bars of the State of New York and of this Court. I am a partner in the law firm of Bernstein Litowitz Berger & Grossmann LLP. I submit this declaration in support of the motion filed by the Teachers' Retirement System of Oklahoma ("Oklahoma Teachers") for appointment as Lead Plaintiff, approval of its selection of Bernstein Litowitz Berger & Grossmann LLP to serve as Lead Counsel for the Class, and for consolidation of all related actions.

2.      Attached as Exhibits A through E are true and correct copies of the following documents:

> Exhibit A:      Certification of Oklahoma Teachers, with attached chart of Oklahoma Teachers' transactions;
>
> Exhibit B:      First notice of pendency of this class action;
>
> Exhibit C:      Notice of pendency of this class action with expanded class period;
>
> Exhibit D:      Chart of transactions and losses; and
>
> Exhibit E:      Firm Biography of Bernstein Litowitz Berger & Grossmann LLP.

I declare, under penalty of perjury, that the foregoing is true and correct to the best of my knowledge.

Executed this seventeenth day of November, 2006.

                              /s/    Gerald H. Silk
                              Gerald H. Silk

## CERTIFICATION

Tommy Beavers, Executive Director of the Teachers' Retirement System of Oklahoma ("Oklahoma Teachers") declares, as to the claims asserted under the federal securities laws, that:

1.    He has reviewed the complaint in *Fishbury, Limited v. Connetics Corp., et al.*, 06-CV-11496 (S.D.N.Y, Oct. 31, 2006), the first filed in this matter in this District.

2.    Oklahoma Teachers did not purchase the securities that are the subject of this action at the direction of its counsel or to participate in this private action.

3.    Oklahoma Teachers is willing to serve as a Lead Plaintiff and class representative on behalf of the Class, including providing testimony at deposition and trial, if necessary.

4.    Oklahoma Teachers' transactions in Connetics Corp. securities that are the subject of this action are set forth in the chart attached hereto.

5.    During the three years prior to the date of this Certification, Oklahoma Teachers has sought to serve as a representative party on behalf of a class in an action filed under the federal securities laws in:

*In re Delphi Corp. Securities Litigation* (appointed)
*In re Royal Dutch/Shell Securities Litigation* (not appointed)

6.    Oklahoma Teachers will not accept any payment for serving as a representative party on behalf of the Class beyond its pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) relating to the representation of the Class as ordered or approved by the Court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 14th day of November 2006.

Tommy Beavers
Executive Director
Teachers' Retirement System of Oklahoma

**Teachers' Retirement System of Oklahoma**
**Transactions in Connetics Corp.**
**Class Period: 6/28/04 - 7/9/06**

| Transactions | Trade Date | Shares | Price |
|---|---|---|---|
| | opening balance: | 0 | |
| Buy | 9/17/2004 | 500 | $26.6300 |
| Buy | 9/17/2004 | 972 | $26.4337 |
| Buy | 9/20/2004 | 800 | $26.4225 |
| Buy | 9/21/2004 | 3,200 | $26.4000 |
| Buy | 9/22/2004 | 700 | $25.6929 |
| Buy | 9/23/2004 | 700 | $25.8100 |
| Buy | 9/23/2004 | 700 | $25.3800 |
| Buy | 9/24/2004 | 1,152 | $25.2560 |
| Sell | 3/16/2005 | 4,372 | $27.2701 |
| Sell | 3/17/2005 | 872 | $26.6397 |
| Sell | 3/18/2005 | 1,500 | $26.0053 |
| Sell | 3/18/2005 | 800 | $25.9200 |
| Sell | 3/21/2005 | 1,180 | $26.1966 |
| Buy | 4/18/2005 | 52,200 | $28.4771 |
| Buy | 4/19/2005 | 39,200 | $28.9097 |
| Sell | 6/3/2005 | 12,000 | $21.7047 |
| Sell | 6/6/2005 | 35,300 | $20.8259 |
| Sell | 6/7/2005 | 44,100 | $20.0210 |
| Buy | 11/8/2005 | 159,400 | $12.9304 |
| Buy | 11/9/2005 | 74,400 | $13.0007 |
| Buy | 2/7/2006 | 17,654 | $15.2516 |
| Buy | 2/8/2006 | 48,380 | $15.0223 |
| Buy | 2/9/2006 | 30,908 | $15.0219 |
| Buy | 2/10/2006 | 79,600 | $15.4231 |
| Buy | 2/13/2006 | 13,458 | $15.3182 |
| Buy | 5/8/2006 | 59,000 | $15.1344 |
| Buy | 5/9/2006 | 58,900 | $14.9448 |
| Buy | 5/9/2006 | 67,700 | $14.9800 |
| Buy | 5/9/2006 | 57,400 | $14.9008 |

## Oklahoma Teachers Damages in Connetics Corp. (CNCT)
Class period: 6/28/04-7/9/06
90 Day avg 7/10/06-10/06/06 = $9.8969

| Transactions | Trade Date | Quantity | Price | Cost | | Transactions | Trade Date | Quantity | Price | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| BUY | 9/17/2004 | 500 | $26.6300 | $ 13,315.00 | | SELL | 3/16/2005 | 4,372 | $27.2701 | $ 119,224.88 |
| BUY | 9/17/2004 | 972 | $26.4337 | $ 25,693.56 | | SELL | 3/17/2005 | 872 | $26.6397 | $ 23,229.82 |
| BUY | 9/20/2004 | 800 | $26.4225 | $ 21,138.00 | | SELL | 3/18/2005 | 1,500 | $26.6053 | $ 39,007.95 |
| BUY | 9/21/2004 | 3,200 | $26.4000 | $ 84,480.00 | | SELL | 3/18/2005 | 800 | $25.9200 | $ 20,736.00 |
| BUY | 9/22/2004 | 700 | $25.6929 | $ 17,985.03 | | SELL | 3/21/2005 | 1,180 | $26.1966 | $ 30,911.99 |
| BUY | 9/23/2004 | 700 | $25.8100 | $ 18,067.00 | | SELL | 6/3/2005 | 12,000 | $21.7047 | $ 260,456.40 |
| BUY | 9/23/2004 | 700 | $25.3800 | $ 17,766.00 | | SELL | 6/6/2005 | 35,300 | $20.8259 | $ 735,154.27 |
| BUY | 9/24/2004 | 1,152 | $25.2560 | $ 29,094.91 | | SELL | 6/7/2005 | 44,100 | $20.0210 | $ 882,926.10 |
| BUY | 4/18/2005 | 52,200 | $28.4771 | $ 1,486,504.62 | | | | | | |
| BUY | 4/19/2005 | 39,200 | $28.9097 | $ 1,133,260.24 | | | | | | |
| | | 100,124 | | $ 2,847,304.36 | | | | 100,124 | | $ 2,111,647.40 |

Loss on class period sales: -$735,656.95

| Transactions | Trade Date | Quantity | Price | Cost | 90 day avg | | | | | Proceeds |
|---|---|---|---|---|---|---|---|---|---|---|
| BUY | 11/8/2005 | 159,400 | $12.9304 | $ 2,061,105.76 | $9.8969 | | | | | -$483,539.90 |
| BUY | 11/9/2005 | 74,400 | $13.0007 | $ 967,252.08 | $9.8969 | | | | | -$230,922.72 |
| BUY | 2/7/2006 | 17,654 | $15.2516 | $ 269,251.75 | $9.8969 | | | | | -$94,531.87 |
| BUY | 2/8/2006 | 48,380 | $15.0223 | $ 726,778.87 | $9.8969 | | | | | -$247,966.85 |
| BUY | 2/9/2006 | 30,908 | $15.0219 | $ 464,296.89 | $9.8969 | | | | | -$158,403.50 |
| BUY | 2/10/2006 | 79,600 | $15.4231 | $ 1,227,678.76 | $9.8969 | | | | | -$439,885.52 |
| BUY | 2/13/2006 | 13,458 | $15.3182 | $ 206,152.34 | $9.8969 | | | | | -$72,959.86 |
| BUY | 5/8/2006 | 59,000 | $15.1344 | $ 892,930.96 | $9.8969 | | | | | -$309,013.86 |
| BUY | 5/9/2006 | 58,900 | $14.9448 | $ 880,248.72 | $9.8969 | | | | | -$297,321.31 |
| BUY | 5/9/2006 | 67,700 | $14.9800 | $ 1,014,146.00 | $9.8969 | | | | | -$344,125.87 |
| BUY | 5/9/2006 | 57,400 | $14.9008 | $ 855,305.92 | $9.8969 | | | | | -$287,223.86 |
| | | 666,800 | | $ 9,565,148.04 | | | | | | |

Loss on retained shares: -$2,965,895.12

TOTAL LOSS: -$3,701,552.07

# EXHIBIT 39

**Exhibit 39: Defendants' Sales and Holdings of
Connetics Stock Between January 27, 2004 and July 9, 2006**

| Defendant | Stock Sales (shares) | Holdings Remaining (shares)[1] | Percent of Total Holdings Sold[2] |
|---|---|---|---|
| John L. Higgins | 130,517[3] | 603,625 | 17.8% |
| Lincoln Krochmal | None[4] | 214,193 | 0% |
| C. Gregory Vontz | 32,279[5] | 737,707 | 4.2% |
| Thomas G. Wiggans | 190,380[6] | 1,526,247 | 11.1% |
| Aggregate Total | 353,176 | 3,081,772 | 10.3% |

[1]  This column reflects the common stock and "exercisable" options held by each defendant as of May 23, 2006, as reported in Connetics' 2006 proxy statement. Ex. 27, at 9. May 23, 2006 is also the most appropriate date to use for assessing defendants' holdings because it is nearly three months after the last transaction challenged by plaintiff (*i.e.*, on March 1, 2006). AC ¶ 165.

[2]  This column reflects each defendant's sales of common stock and exercisable options during the purported class period January 27, 2004 to July 9, 2006 as a percentage of his total holdings. The percentage is arrived at by: (1) adding the number of shares sold to the remaining shares held as of May 23, 2006 to determine each defendants' total holdings during the class period ("Total Holdings"); and (2) dividing the number of shares sold during the class period by the Total Holdings to determine the percentage of holdings sold. For example, the amount of Mr. Higgins' total holdings is 734,142 shares, which is calculated by adding his stock sales during the class period (130,517 shares) and his holdings remaining as of May 23, 2006 (603,625). The percentage of total holdings is 17.8%, which is calculated by dividing Mr. Higgins' stock sales (130,517 shares) by his total holdings (734,142 shares). AC ¶ 165; Ex. 25, at 9 (Forms 4).

[3]  AC ¶ 165; Ex. 25 (Forms 4).

[4]  AC ¶ 165.

[5]  Plaintiff erroneously states that Mr. Vontz made two trades on May 10, 2004. AC ¶ 165. As his amended Form 4 filed shortly thereafter indicates, he made only one trade of 10,000 shares at that time. AC ¶ 165; Ex. 26 (C.G. Vontz, May 11, 2004 Form 4; C.G. Vontz, May 20, 2004 Form 4/A).

[6]  Plaintiff's calculation of Mr. Wiggans' class period sales is incorrect. Mr. Wiggans sold a total of 190,380 shares (*see* Ex. 24 (Forms 4)), not 207,280 (AC ¶ 165).

**Exhibit 39 (con't): Defendants' Sales of Connetics Stock
Between July 1, 2001 and January 26, 2004**

| | Thomas G. Wiggans (shares)[1] | John L. Higgins (shares)[2] | C. Gregory Vontz (shares)[3] |
|---|---|---|---|
| Jan. 2004 | 2,000 | 25,000* | -- |
| Dec. 2003 | -- | -- | 15,000* |
| Nov. 2003 | 713 | 2,184 | -- |
| Oct. 2003 | 15,000* | 10,000* | -- |
| Sept. 2003 | 5,000 | 5,120 | 14,910* |
| Aug. 2003 | -- | -- | -- |
| July 2003 | 15,000* | -- | -- |
| June 2003 | -- | -- | -- |
| May 2003 | 350 | -- | -- |
| Apr. 2003 | 15,000* | 8,000* | -- |
| Mar. 2003 | 16,000* | 7,000* | -- |
| Feb. 2003 | 15,000* | 5,000* 6,095 7,000 | -- |
| Jan. 2003 | -- | -- | -- |
| Dec. 2002 | 7,000 | 6,000* | -- |
| Nov. 2002 | -- | -- | -- |
| Oct. 2002 | -- | 5,000* | -- |
| Sept. 2002 | -- | -- | -- |
| Aug. 2002 | 15,000* | 4,000* | -- |
| July 2002 | -- | -- | 25,000 |
| June 2002 | -- | 3,000* | -- |
| May 2002 | 15,000* | -- | -- |
| Apr. 2002 | -- | 2,000* | -- |
| Mar. 2002 | 15,000* | -- | -- |
| Feb. 2002 | -- | -- | -- |
| Jan. 2002 | -- | -- | -- |
| Dec. 2001 | 6,500 | -- | -- |
| July - Nov. 2001 | | | |
| **Total** | **142,563 Shares** | **95,399 Shares** | **54,910 Shares** |

* Sale pursuant to plan adopted under Rule 10b5-1 of the Securities Exchange Act of 1934, as amended. The Forms 4 reflecting each defendant's sales indicate whether the sales were made pursuant to a Rule 10b5-1 trading plan. Exs. 24-26.

[1] Exhibit 24 contains each Form 4 filed reflecting a stock sale by Mr. Wiggans.

[2] Exhibit 25 contains each Form 4 filed reflecting a stock sale by Mr. Higgins.

[3] Exhibit 26 contains each Form 4 filed reflecting a stock sale by Mr. Vontz.

# EXHIBIT 40

**Exhibit 40: Meaningful Cautionary Language Publicly Disclosed by Connetics Corp. Regarding Velac**

| Source(s) | Meaningful Cautionary Language |
|---|---|
| Ex. 3, at 18; Ex. 4, at 20; Ex. 5, at 24; Ex. 6, at 23; Ex. 7, at 32 (Forms 10-K) (emphasis in original) | "*We may spend a significant amount of money to obtain FDA and other regulatory approvals, which may never be granted.*" |
| Ex. 3, at 33 (Form 10-K/A) (emphasis added) | "*We are subject to uncertainties associated with product development and market acceptance.* We have several product candidates in clinical or preclinical development. *Products under development may not be safe and effective or approved by the FDA . . . .*" |
| Ex. 3, at 10; Ex. 4, at 11; Ex. 5, at 14; Ex. 6, at 14 (Forms 10-K) (emphasis added) | "We must receive FDA clearance before we can commercialize the product, and *the FDA may not grant approval* on a timely basis or at all." |
| Ex. 3, at 10; Ex. 4, at 11; Ex. 5, at 14; Ex. 6, at 14 (Forms 10-K) (emphasis added) | "*We may not obtain regulatory approval* for any products that we develop, even after committing such time and expenditures to the process." |
| Ex. 3, at 17; Ex. 4, at 19; Ex. 5, at 23; Ex. 6, at 22 (Forms 10-K) (emphasis added) | "*The process of obtaining and maintaining regulatory approvals* for pharmaceutical products, and obtaining and maintaining regulatory approvals to market these products for new indications, *is lengthy, expensive and uncertain.*" |
| Ex. 3, at 18; Ex. 4, at 20; Ex. 5, at 24; Ex. 6, at 23 (Forms 10-K) (emphasis added) | "Successful product development in our industry is highly uncertain, and the process of obtaining FDA and other regulatory approvals is lengthy and expensive.  Very few research and development projects produce a commercial product. *Product candidates that appear promising in the early phases of development may fail to reach the market for a number of reasons . . . . The FDA approval processes require substantial time and effort, the FDA continues to modify product development guidelines, and the FDA may not grant approval on a timely basis or at all.  Clinical trial data can be the subject of differing interpretation, and the FDA has substantial discretion in the approval process.*  The FDA may not interpret our clinical data the way we do . . . . We may not be able to obtain FDA approval to conduct |

| Source(s) | Meaningful Cautionary Language |
|---|---|
| | clinical trials or to manufacture and market any of the products we develop, acquire or license." |
| Ex. 12 (Form 8-K) (emphasis added) | "Such statements are subject to a number of assumptions, risks and uncertainties, many of which are beyond Connetics' control, and which could cause actual results or events to differ materially from those expressed in such forward-looking statements. . . . *In particular, Connetics faces risks and uncertainties that . . . Velac may not be approved by the FDA in the time frames projected, if at all* . . . . Factors that could cause or contribute to such differences include, but are not limited to, risks and other factors that are discussed in documents filed by Connetics with the Securities and Exchange Commission from time to time . . . ." (emphasis added) |
| Ex. 8 (Form 8-K) (emphasis added) | "This news release contains forward-looking statements . . . subject to risks and uncertainties that could cause actual results or events to differ materially from those expressed in such forward-looking statements. . . . *In particular, Connetics faces risks and uncertainties that U.S. development of Velac(R) may not succeed, that Velac(R) may not be approved for marketing in the U.S.*, that clinical trials of the product may not produce the same results as shown in earlier clinical trials, that physicians may not respond as favorably as anticipated to the product, that future sales of Velac(R) may not be as robust as anticipated . . . and that clinical trials may not go forward as planned. The actual results could differ materially from those contained in the forward-looking statements. Factors that could cause or contribute to such differences include, but are not limited to, risks and other factors that are discussed in documents filed by Connetics with the Securities and Exchange Commission from time to time . . . ." |
| Ex. 10 (Form 8-K) (emphasis added) | "This news release includes forward-looking statements, and predictions, including statements about . . . the market potential of certain products and product candidates, and the potential value of pipeline products. These statements . . . are subject to risks and uncertainties that could cause actual results or events to differ materially from those expressed in such forward-looking statements. *In particular, Connetics faces risks and uncertainties . . . that development of product candidates in the Company's pipeline may not succeed or that clinical trials may not go forward as planned* . . . . Factors that could cause or contribute to such differences include, but are not limited to, risks and other factors that are discussed in documents filed by Connetics with the Securities and Exchange Commission from time to time . . . ." |
| Ex. 3, at 1; Ex. 5, at 1; Ex. 6, at 1; (Forms 10-K) (emphasis added) | "Although we believe that our plans, intentions and expectations reflected in these forward-looking statements are reasonable, we may not achieve these plans, intentions or expectations. *Forward-looking statements in this Report include, but are not limited to, those relating to the . . . developments with respect to clinical trials and the regulatory approval process . . . Actual results, performance or* |

| Source(s) | Meaningful Cautionary Language |
|---|---|
| | *achievements could differ materially from those contemplated, expressed or implied by the forward-looking statements contained in this Report.* Important factors that could cause actual results to differ materially from our forward-looking statements are set forth in this Report. These factors are not intended to represent a complete list of the general or specific factors that may affect us." |
| Ex. 11 (Form 8-K) (emphasis added) | "All statements included in this press release that address activities, events or developments that Connetics expects, believes or anticipates will or may occur in the future are forward-looking statements, *including specifically comments about the timing of filing an NDA, the market potential for Velac, and the likelihood of approval of Velac.* These statements are based on certain assumptions made by Connetics' management based on experience and perception of historical trends, current conditions, expected future developments and other factors it believes are appropriate in the circumstances. Such statements are subject to a number of assumptions, risks and uncertainties, many of which are beyond Connetics' control, and which could cause actual results or events to differ materially from those expressed in such forward-looking statements. Any such projections or statements include Connetics' current views with respect to future events and financial performance. No assurances can be given, however, that these events will occur or that such results will be achieved. Factors that could cause or contribute to such differences include, but are not limited to, risks and other factors that are discussed in documents filed by Connetics with the Securities and Exchange Commission from time to time . . . ." |
| Ex. 17 (Form 8-K) (emphasis added) | "*Statements pertaining to revenue expectations, revenue growth, and sales and marketing success of, and regulatory and clinical milestones associated with, Connetics' products or product candidates are also forward-looking statements.* These forward-looking statements are based on certain assumptions made by Connetics' management based on its experience and perception of historical trends, current conditions, expected future developments and other factors it believes are appropriate in the circumstances. Such statements are subject to a number of assumptions, risks and uncertainties, many of which are beyond Connetics' control, and which could cause actual results or events to differ materially from those expressed in such forward-looking statements. Factors that could cause or contribute to such differences include, but are not limited to, risks and other factors that are discussed in documents filed by Connetics with the Securities and Exchange Commission from time to time . . . ." |
| Ex. 18 (Form 8-K) (emphasis added) | "*Statements about the impact of the non-approvable letter from the FDA to our business, our future plans for Velac, and projections for revenues and earnings for 2005 are forward-looking statements.* These statements are based on certain assumptions made by Connetics' management based on experience and perception of historical trends, current conditions, expected future developments and other factors it |

| Source(s) | Meaningful Cautionary Language |
|---|---|
| | believes are appropriate in the circumstances. Such statements are subject to a number of assumptions, risks and uncertainties, many of which are beyond Connetics' control, and which could cause actual results or events to differ materially from those expressed in such forward-looking statements. Factors that could cause or contribute to such differences include, but are not limited to, risks and other factors that are discussed in documents filed by Connetics with the Securities and Exchange Commission from time to time . . . ." |
| Ex. 1 (analyst call transcript) | "Our remarks and responses to questions during this conference call may constitute forward-looking statements, including plans, expectations and projections, all of which involve certain assumptions, risks and uncertainties that are beyond our control. And could cause our actual results to differ materially from these statements. Those risks and uncertainties include among others, that sales growth and future product revenues may be lower or expenses may be higher than our projections in any quarter. *And that our clinical and regulatory expectations for our product candidates, including approval timeframes we expect, may not be met.* And that the company may not be able to sustain profitability. We encourage you to take the time to review our recent filings with the Securities and Exchange Commission and the first quarter earnings release issued earlier today, which present these matters in more detail . . . ." |

25251/004402/LIT/1270753.8

# EXHIBIT 41



Back to *lexis.com*®

**Historical Quotes**    Data Supplied by **SUNGARD**

**CNCT – Connetics Corporation (NASDAQ)**

**Currency:** Currency as reported (CAR)
**Date(s):** 12/01/2003 - 12/28/2006

**Frequency:** Daily prices
**Exchange:** NASDAQ

| Date | Close | High | Low | Volume |
|------|-------|------|-----|--------|
| 12/01/2003 | 18.18 | 18.24 | 17.29 | 221,000 |
| 12/02/2003 | 17.84 | 18.20 | 17.58 | 343,700 |
| 12/03/2003 | 17.34 | 18.01 | 17.13 | 231,600 |
| 12/04/2003 | 17.20 | 17.69 | 16.94 | 354,300 |
| 12/05/2003 | 17.05 | 17.74 | 16.94 | 172,600 |
| 12/08/2003 | 16.81 | 17.49 | 16.80 | 449,700 |
| 12/09/2003 | 16.65 | 17.25 | 16.56 | 304,600 |
| 12/10/2003 | 16.00 | 16.66 | 15.80 | 466,600 |
| 12/11/2003 | 16.48 | 16.75 | 16.00 | 422,000 |
| 12/12/2003 | 17.15 | 17.30 | 16.50 | 517,400 |
| 12/15/2003 | 17.01 | 17.51 | 16.89 | 345,300 |
| 12/16/2003 | 16.94 | 17.16 | 16.89 | 248,800 |
| 12/17/2003 | 16.84 | 17.00 | 16.63 | 115,800 |
| 12/18/2003 | 16.90 | 16.97 | 16.68 | 200,400 |
| 12/19/2003 | 17.45 | 17.46 | 16.59 | 207,300 |
| 12/22/2003 | 17.74 | 17.778 | 17.13 | 471,300 |
| 12/23/2003 | 18.10 | 18.10 | 17.58 | 419,600 |
| 12/24/2003 | 18.00 | 18.019 | 17.62 | 92,590 |
| 12/25/2003 | 18.00 | 18.019 | 17.62 | NA |

| 12/26/2003 | **17.75** | 18.10 | 17.55 | 86,490 |
| 12/29/2003 | **18.18** | 18.18 | 17.64 | 188,000 |
| 12/30/2003 | **17.80** | 18.24 | 17.72 | 223,300 |
| 12/31/2003 | **18.16** | 18.19 | 17.76 | 222,200 |
| 01/01/2004 | **18.16** | 18.19 | 17.76 | NA |
| 01/02/2004 | **18.27** | 18.27 | 17.99 | 126,200 |
| 01/05/2004 | **18.05** | 18.47 | 17.94 | 178,000 |
| 01/06/2004 | **18.07** | 18.34 | 17.81 | 291,800 |
| 01/07/2004 | **18.00** | 18.44 | 17.75 | 298,700 |
| 01/08/2004 | **18.00** | 18.10 | 17.67 | 148,900 |
| 01/09/2004 | **17.75** | 18.226 | 17.68 | 232,400 |
| 01/12/2004 | **17.90** | 18.00 | 17.68 | 137,600 |
| 01/13/2004 | **17.69** | 18.00 | 17.42 | 436,400 |
| 01/14/2004 | **17.77** | 17.98 | 17.62 | 189,700 |
| 01/15/2004 | **18.75** | 18.75 | 17.76 | 536,300 |
| 01/16/2004 | **19.69** | 19.71 | 18.55 | 476,300 |
| 01/19/2004 | **19.69** | 19.71 | 18.55 | NA |
| 01/20/2004 | **21.00** | 21.00 | 19.51 | 889,500 |
| 01/21/2004 | **21.63** | 22.159 | 20.40 | 2,391,800 |
| 01/22/2004 | **20.90** | 21.69 | 20.68 | 1,316,300 |
| 01/23/2004 | **20.98** | 21.04 | 20.63 | 321,700 |
| 01/26/2004 | **21.41** | 21.41 | 20.84 | 1,087,800 |
| 01/27/2004 | **21.11** | 21.25 | 20.90 | 394,600 |
| 01/28/2004 | **22.02** | 22.51 | 21.08 | 823,200 |
| 01/29/2004 | **22.40** | 22.50 | 21.72 | 471,400 |

| 01/30/2004 | **22.01** | 22.36 | 21.65 | 279,400 |
| 02/02/2004 | **22.942** | 22.97 | 21.70 | 512,000 |
| 02/03/2004 | **22.77** | 23.19 | 22.52 | 526,600 |
| 02/04/2004 | **22.18** | 22.75 | 21.91 | 439,800 |
| 02/05/2004 | **22.19** | 22.42 | 21.80 | 207,000 |
| 02/06/2004 | **23.03** | 23.07 | 21.98 | 254,300 |
| 02/09/2004 | **24.91** | 25.52 | 23.42 | 1,037,800 |
| 02/10/2004 | **23.30** | 23.85 | 22.19 | 1,129,800 |
| 02/11/2004 | **22.431** | 22.60 | 22.10 | 783,100 |
| 02/12/2004 | **22.41** | 22.78 | 22.22 | 316,200 |
| 02/13/2004 | **21.47** | 21.80 | 21.10 | 1,425,400 |
| 02/16/2004 | **21.47** | 21.80 | 21.10 | NA |
| 02/17/2004 | **21.40** | 21.94 | 21.37 | 439,900 |
| 02/18/2004 | **21.35** | 21.85 | 21.31 | 290,500 |
| 02/19/2004 | **21.28** | 22.13 | 21.11 | 209,300 |
| 02/20/2004 | **20.62** | 21.38 | 20.49 | 357,400 |
| 02/23/2004 | **20.43** | 20.72 | 20.26 | 354,800 |
| 02/24/2004 | **20.52** | 21.20 | 20.27 | 336,500 |
| 02/25/2004 | **21.14** | 21.25 | 20.615 | 577,700 |
| 02/26/2004 | **21.95** | 22.476 | 20.97 | 935,600 |
| 02/27/2004 | **22.03** | 22.50 | 21.81 | 584,300 |
| 03/01/2004 | **22.10** | 22.40 | 21.46 | 648,300 |
| 03/02/2004 | **21.61** | 22.17 | 21.61 | 169,900 |
| 03/03/2004 | **21.95** | 22.00 | 21.38 | 266,900 |
| 03/04/2004 | **21.70** | 21.98 | 21.50 | 330,900 |

| 03/05/2004 | **21.90** | 22.16 | 21.53 | 276,700 |
| 03/08/2004 | **22.36** | 22.55 | 21.86 | 178,700 |
| 03/09/2004 | **22.33** | 22.46 | 21.86 | 171,100 |
| 03/10/2004 | **21.60** | 22.30 | 21.40 | 228,600 |
| 03/11/2004 | **22.24** | 22.63 | 21.56 | 420,800 |
| 03/12/2004 | **23.15** | 23.21 | 22.24 | 700,500 |
| 03/15/2004 | **22.36** | 23.15 | 22.25 | 429,000 |
| 03/16/2004 | **21.36** | 22.50 | 21.31 | 474,000 |
| 03/17/2004 | **22.21** | 22.62 | 21.32 | 363,800 |
| 03/18/2004 | **22.59** | 22.76 | 21.79 | 225,800 |
| 03/19/2004 | **22.27** | 22.83 | 22.27 | 212,800 |
| 03/22/2004 | **22.40** | 22.60 | 22.10 | 245,200 |
| 03/23/2004 | **22.64** | 22.89 | 22.40 | 724,700 |
| 03/24/2004 | **22.22** | 23.89 | 22.02 | 1,175,900 |
| 03/25/2004 | **22.10** | 22.68 | 22.05 | 646,000 |
| 03/26/2004 | **21.15** | 22.16 | 21.10 | 931,600 |
| 03/29/2004 | **21.75** | 22.06 | 20.75 | 547,500 |
| 03/30/2004 | **21.95** | 22.14 | 21.55 | 448,500 |
| 03/31/2004 | **22.02** | 22.32 | 21.46 | 563,800 |
| 04/01/2004 | **22.19** | 22.47 | 21.84 | 247,300 |
| 04/02/2004 | **22.53** | 22.58 | 22.13 | 311,500 |
| 04/05/2004 | **22.60** | 22.74 | 21.88 | 364,800 |
| 04/06/2004 | **21.84** | 22.65 | 21.81 | 263,000 |
| 04/07/2004 | **21.95** | 22.05 | 21.64 | 369,700 |
| 04/08/2004 | **21.45** | 22.19 | 21.39 | 584,300 |

| 04/09/2004 | **21.45** | 22.19 | 21.39 | NA |
| 04/12/2004 | **20.75** | 21.69 | 20.60 | 713,100 |
| 04/13/2004 | **20.41** | 21.05 | 20.28 | 534,300 |
| 04/14/2004 | **20.78** | 20.86 | 20.21 | 557,400 |
| 04/15/2004 | **20.38** | 21.35 | 19.74 | 1,472,600 |
| 04/16/2004 | **20.54** | 20.62 | 20.04 | 508,300 |
| 04/19/2004 | **20.00** | 20.32 | 19.50 | 831,300 |
| 04/20/2004 | **19.53** | 20.20 | 19.52 | 787,600 |
| 04/21/2004 | **20.00** | 20.24 | 19.48 | 472,000 |
| 04/22/2004 | **20.18** | 20.56 | 19.60 | 621,400 |
| 04/23/2004 | **19.97** | 20.39 | 19.69 | 499,300 |
| 04/26/2004 | **20.00** | 20.416 | 19.84 | 518,200 |
| 04/27/2004 | **19.98** | 20.10 | 19.81 | 532,100 |
| 04/28/2004 | **19.79** | 20.05 | 19.64 | 365,600 |
| 04/29/2004 | **19.35** | 19.82 | 19.14 | 593,200 |
| 04/30/2004 | **19.45** | 19.76 | 19.00 | 857,000 |
| 05/03/2004 | **20.00** | 20.01 | 18.94 | 707,200 |
| 05/04/2004 | **20.00** | 20.00 | 19.70 | 444,300 |
| 05/05/2004 | **19.54** | 22.16 | 19.29 | 1,534,500 |
| 05/06/2004 | **19.63** | 20.04 | 19.38 | 499,800 |
| 05/07/2004 | **18.92** | 20.01 | 18.87 | 315,600 |
| 05/10/2004 | **18.59** | 18.87 | 17.95 | 480,500 |
| 05/11/2004 | **19.55** | 19.55 | 18.70 | 1,117,800 |
| 05/12/2004 | **19.94** | 19.98 | 18.94 | 454,500 |
| 05/13/2004 | **19.78** | 20.31 | 19.60 | 321,100 |

| | | | |
|------------|-------|-------|---------|
| 05/14/2004 | **20.19** | 20.28 | 19.60 | 338,900 |
| 05/17/2004 | **19.51** | 20.16 | 19.37 | 286,300 |
| 05/18/2004 | **20.37** | 20.37 | 19.71 | 450,000 |
| 05/19/2004 | **19.94** | 20.80 | 19.70 | 472,900 |
| 05/20/2004 | **19.66** | 20.29 | 19.51 | 216,700 |
| 05/21/2004 | **20.31** | 20.37 | 19.69 | 411,400 |
| 05/24/2004 | **20.29** | 20.54 | 19.98 | 269,000 |
| 05/25/2004 | **20.76** | 20.77 | 20.00 | 971,000 |
| 05/26/2004 | **21.61** | 21.70 | 20.45 | 438,500 |
| 05/27/2004 | **21.29** | 21.80 | 21.25 | 635,600 |
| 05/28/2004 | **21.37** | 21.54 | 21.09 | 460,300 |
| 05/31/2004 | **21.37** | 21.54 | 21.09 | NA |
| 06/01/2004 | **21.35** | 21.40 | 20.78 | 476,700 |
| 06/02/2004 | **21.64** | 21.68 | 21.32 | 421,800 |
| 06/03/2004 | **21.94** | 22.08 | 21.48 | 664,700 |
| 06/04/2004 | **21.90** | 22.31 | 21.73 | 811,100 |
| 06/07/2004 | **21.88** | 21.97 | 21.43 | 541,400 |
| 06/08/2004 | **22.26** | 22.28 | 21.56 | 703,000 |
| 06/09/2004 | **21.69** | 22.28 | 21.22 | 507,000 |
| 06/10/2004 | **20.93** | 21.91 | 20.78 | 358,700 |
| 06/11/2004 | **20.93** | 21.91 | 20.78 | NA |
| 06/14/2004 | **20.71** | 21.00 | 20.65 | 290,700 |
| 06/15/2004 | **21.16** | 21.20 | 20.70 | 616,000 |
| 06/16/2004 | **21.19** | 21.26 | 21.01 | 493,600 |
| 06/17/2004 | **20.84** | 21.29 | 20.73 | 381,900 |

| 06/18/2004 | **20.92** | 21.20 | 20.55 | 634,200 |
| 06/21/2004 | **20.80** | 21.10 | 20.62 | 532,500 |
| 06/22/2004 | **20.78** | 21.02 | 20.52 | 300,100 |
| 06/23/2004 | **20.73** | 20.87 | 20.63 | 498,400 |
| 06/24/2004 | **20.74** | 21.03 | 20.67 | 802,100 |
| 06/25/2004 | **20.75** | 20.905 | 20.32 | 431,100 |
| 06/28/2004 | **20.47** | 21.10 | 20.30 | 477,100 |
| 06/29/2004 | **20.32** | 20.74 | 20.10 | 1,101,900 |
| 06/30/2004 | **20.20** | 20.45 | 20.16 | 509,100 |
| 07/01/2004 | **20.36** | 20.45 | 19.91 | 547,700 |
| 07/02/2004 | **20.49** | 20.50 | 20.14 | 498,700 |
| 07/05/2004 | **20.49** | 20.50 | 20.14 | NA |
| 07/06/2004 | **19.67** | 20.45 | 19.67 | 504,900 |
| 07/07/2004 | **19.83** | 20.05 | 19.65 | 584,800 |
| 07/08/2004 | **19.46** | 19.82 | 19.33 | 690,600 |
| 07/09/2004 | **19.73** | 20.02 | 18.80 | 1,142,600 |
| 07/12/2004 | **22.77** | 23.00 | 19.20 | 2,070,300 |
| 07/13/2004 | **23.00** | 23.24 | 22.10 | 3,010,500 |
| 07/14/2004 | **23.58** | 24.35 | 22.87 | 2,995,300 |
| 07/15/2004 | **23.23** | 23.60 | 23.00 | 918,400 |
| 07/16/2004 | **23.21** | 23.43 | 23.09 | 636,000 |
| 07/19/2004 | **23.33** | 23.72 | 23.04 | 523,700 |
| 07/20/2004 | **23.70** | 23.80 | 23.31 | 415,500 |
| 07/21/2004 | **23.32** | 23.80 | 22.90 | 926,000 |
| 07/22/2004 | **22.68** | 23.49 | 22.51 | 672,900 |

| | | | | |
|---|---|---|---|---|
| 07/23/2004 | **22.43** | 23.07 | 22.37 | 375,600 |
| 07/26/2004 | **22.29** | 23.05 | 22.13 | 367,900 |
| 07/27/2004 | **22.44** | 22.55 | 21.95 | 656,800 |
| 07/28/2004 | **23.22** | 23.46 | 22.25 | 749,000 |
| 07/29/2004 | **27.28** | 27.48 | 24.72 | 3,389,600 |
| 07/30/2004 | **27.53** | 27.99 | 26.58 | 2,549,700 |
| 08/02/2004 | **27.63** | 27.80 | 27.11 | 1,364,500 |
| 08/03/2004 | **26.98** | 27.85 | 26.97 | 913,200 |
| 08/04/2004 | **27.04** | 27.33 | 26.93 | 938,500 |
| 08/05/2004 | **26.83** | 27.28 | 26.66 | 627,200 |
| 08/06/2004 | **25.61** | 26.92 | 25.43 | 1,010,400 |
| 08/09/2004 | **26.17** | 26.85 | 25.00 | 940,300 |
| 08/10/2004 | **26.72** | 26.83 | 26.05 | 684,800 |
| 08/11/2004 | **27.26** | 27.82 | 26.56 | 824,600 |
| 08/12/2004 | **26.95** | 27.60 | 26.77 | 544,500 |
| 08/13/2004 | **27.13** | 27.36 | 26.85 | 335,900 |
| 08/16/2004 | **27.69** | 28.00 | 27.00 | 400,700 |
| 08/17/2004 | **28.01** | 28.48 | 27.28 | 1,043,400 |
| 08/18/2004 | **28.09** | 28.32 | 27.39 | 628,800 |
| 08/19/2004 | **26.98** | 28.13 | 26.42 | 837,300 |
| 08/20/2004 | **26.70** | 27.13 | 26.36 | 737,700 |
| 08/23/2004 | **26.48** | 27.07 | 26.35 | 535,800 |
| 08/24/2004 | **25.72** | 26.65 | 25.38 | 1,041,900 |
| 08/25/2004 | **26.20** | 26.31 | 25.70 | 409,300 |
| 08/26/2004 | **26.02** | 27.15 | 25.97 | 389,600 |

| | | | | |
|---|---|---|---|---|
| 08/27/2004 | **26.05** | 26.30 | 26.00 | 429,600 |
| 08/30/2004 | **25.36** | 26.23 | 25.20 | 334,400 |
| 08/31/2004 | **25.65** | 25.68 | 25.05 | 751,900 |
| 09/01/2004 | **25.61** | 26.25 | 25.51 | 357,900 |
| 09/02/2004 | **26.06** | 26.25 | 25.43 | 464,100 |
| 09/03/2004 | **25.43** | 26.30 | 25.42 | 352,000 |
| 09/06/2004 | **25.43** | 26.30 | 25.42 | NA |
| 09/07/2004 | **26.18** | 26.30 | 25.51 | 495,200 |
| 09/08/2004 | **26.50** | 26.77 | 26.13 | 429,000 |
| 09/09/2004 | **26.14** | 26.70 | 25.82 | 353,900 |
| 09/10/2004 | **27.24** | 27.25 | 26.01 | 429,600 |
| 09/13/2004 | **26.10** | 27.25 | 25.83 | 640,400 |
| 09/14/2004 | **26.65** | 26.71 | 26.00 | 354,300 |
| 09/15/2004 | **26.14** | 26.61 | 26.03 | 207,100 |
| 09/16/2004 | **26.65** | 27.13 | 26.33 | 372,700 |
| 09/17/2004 | **26.63** | 27.02 | 26.14 | 498,400 |
| 09/20/2004 | **26.22** | 26.79 | 26.20 | 192,800 |
| 09/21/2004 | **26.40** | 26.53 | 26.11 | 129,900 |
| 09/22/2004 | **25.55** | 26.47 | 25.34 | 424,100 |
| 09/23/2004 | **25.73** | 26.24 | 25.33 | 393,200 |
| 09/24/2004 | **25.05** | 25.90 | 24.71 | 916,800 |
| 09/27/2004 | **26.38** | 26.75 | 25.88 | 753,000 |
| 09/28/2004 | **27.57** | 27.93 | 26.41 | 1,002,900 |
| 09/29/2004 | **27.18** | 27.60 | 26.75 | 429,100 |
| 09/30/2004 | **27.02** | 27.73 | 27.02 | 357,500 |

| | | | |
|---|---|---|---|
| 10/01/2004 | **26.91** | 27.29 | 26.75 | 334,900 |
| 10/04/2004 | **27.23** | 27.75 | 26.75 | 597,700 |
| 10/05/2004 | **26.76** | 27.68 | 26.76 | 353,800 |
| 10/06/2004 | **27.23** | 27.54 | 26.71 | 290,800 |
| 10/07/2004 | **26.35** | 27.30 | 26.35 | 705,800 |
| 10/08/2004 | **26.23** | 26.67 | 26.00 | 519,200 |
| 10/11/2004 | **26.58** | 26.62 | 26.20 | 164,000 |
| 10/12/2004 | **26.77** | 27.24 | 26.35 | 427,900 |
| 10/13/2004 | **26.14** | 27.06 | 26.13 | 381,400 |
| 10/14/2004 | **25.57** | 26.51 | 25.01 | 525,100 |
| 10/15/2004 | **26.07** | 26.55 | 25.08 | 389,500 |
| 10/18/2004 | **26.43** | 26.48 | 25.79 | 230,900 |
| 10/19/2004 | **25.92** | 26.63 | 25.91 | 157,900 |
| 10/20/2004 | **26.82** | 27.46 | 25.91 | 420,800 |
| 10/21/2004 | **27.33** | 27.46 | 26.69 | 552,300 |
| 10/22/2004 | **27.60** | 27.73 | 27.15 | 784,700 |
| 10/25/2004 | **28.03** | 28.30 | 26.60 | 1,197,800 |
| 10/26/2004 | **26.66** | 26.98 | 25.66 | 2,354,300 |
| 10/27/2004 | **26.60** | 27.19 | 26.00 | 776,900 |
| 10/28/2004 | **26.64** | 26.95 | 26.10 | 418,300 |
| 10/29/2004 | **26.88** | 27.12 | 26.70 | 386,400 |
| 11/01/2004 | **26.65** | 27.07 | 26.38 | 333,400 |
| 11/02/2004 | **26.30** | 27.31 | 26.11 | 387,900 |
| 11/03/2004 | **27.15** | 27.31 | 26.47 | 390,700 |
| 11/04/2004 | **27.10** | 27.19 | 26.39 | 328,700 |

| 11/05/2004 | 27.42 | 28.50 | 27.00 | 494,900 |
| 11/08/2004 | 27.10 | 27.76 | 26.90 | 320,400 |
| 11/09/2004 | 28.64 | 28.89 | 26.98 | 1,068,300 |
| 11/10/2004 | 29.24 | 30.40 | 28.26 | 1,886,000 |
| 11/11/2004 | 29.74 | 30.41 | 29.34 | 1,042,600 |
| 11/12/2004 | 29.92 | 30.00 | 28.83 | 375,100 |
| 11/15/2004 | 29.18 | 29.89 | 29.14 | 715,500 |
| 11/16/2004 | 28.98 | 29.56 | 28.83 | 236,000 |
| 11/17/2004 | 29.08 | 29.90 | 28.841 | 321,200 |
| 11/18/2004 | 28.73 | 29.01 | 28.41 | 424,800 |
| 11/19/2004 | 28.30 | 28.73 | 28.05 | 521,900 |
| 11/22/2004 | 27.99 | 28.54 | 27.65 | 499,800 |
| 11/23/2004 | 26.35 | 28.15 | 26.20 | 1,532,300 |
| 11/24/2004 | 21.72 | 23.65 | 21.56 | 7,868,500 |
| 11/25/2004 | 21.72 | 23.65 | 21.56 | NA |
| 11/26/2004 | 21.53 | 22.17 | 21.32 | 1,167,500 |
| 11/29/2004 | 20.30 | 21.99 | 20.29 | 2,837,600 |
| 11/30/2004 | 20.91 | 21.44 | 20.33 | 2,203,800 |
| 12/01/2004 | 21.65 | 21.91 | 20.75 | 1,929,500 |
| 12/02/2004 | 21.44 | 21.88 | 21.29 | 1,452,800 |
| 12/03/2004 | 21.64 | 21.70 | 21.08 | 633,600 |
| 12/06/2004 | 22.00 | 22.16 | 21.18 | 886,000 |
| 12/07/2004 | 21.87 | 22.19 | 21.74 | 772,600 |
| 12/08/2004 | 21.77 | 21.91 | 21.49 | 601,300 |
| 12/09/2004 | 21.50 | 21.99 | 20.92 | 1,266,300 |

| | | | |
|---|---|---|---|
| 12/10/2004 | **21.65** | 21.78 | 21.21 | 684,700 |
| 12/13/2004 | **21.81** | 21.96 | 21.52 | 530,400 |
| 12/14/2004 | **23.07** | 23.10 | 21.83 | 956,400 |
| 12/15/2004 | **23.39** | 23.39 | 22.89 | 465,500 |
| 12/16/2004 | **23.58** | 23.70 | 23.02 | 974,200 |
| 12/17/2004 | **23.50** | 24.14 | 23.43 | 516,400 |
| 12/20/2004 | **23.39** | 23.94 | 23.25 | 264,800 |
| 12/21/2004 | **23.50** | 23.68 | 23.03 | 452,700 |
| 12/22/2004 | **23.80** | 23.86 | 23.38 | 232,900 |
| 12/23/2004 | **23.90** | 24.12 | 23.74 | 403,700 |
| 12/24/2004 | **23.90** | 24.12 | 23.74 | NA |
| 12/27/2004 | **23.95** | 24.21 | 23.681 | 344,800 |
| 12/28/2004 | **24.43** | 24.44 | 24.04 | 184,200 |
| 12/29/2004 | **24.59** | 24.70 | 24.26 | 212,200 |
| 12/30/2004 | **24.34** | 24.72 | 24.16 | 196,600 |
| 12/31/2004 | **24.29** | 24.47 | 24.21 | 182,900 |
| 01/03/2005 | **24.20** | 24.93 | 23.89 | 700,300 |
| 01/04/2005 | **24.00** | 24.75 | 23.83 | 403,200 |
| 01/05/2005 | **23.32** | 24.27 | 23.26 | 425,900 |
| 01/06/2005 | **23.72** | 23.83 | 23.23 | 399,000 |
| 01/07/2005 | **22.96** | 23.90 | 22.93 | 391,300 |
| 01/10/2005 | **23.80** | 23.95 | 22.66 | 629,100 |
| 01/11/2005 | **23.48** | 23.90 | 23.19 | 540,800 |
| 01/12/2005 | **23.19** | 23.50 | 22.84 | 349,500 |
| 01/13/2005 | **22.84** | 23.53 | 22.78 | 480,300 |

| 01/14/2005 | **22.725** | 23.02 | 22.64 | 398,600 |
| 01/17/2005 | **22.725** | 23.02 | 22.64 | NA |
| 01/18/2005 | **23.35** | 23.69 | 22.70 | 611,800 |
| 01/19/2005 | **23.75** | 24.48 | 23.56 | 1,866,800 |
| 01/20/2005 | **23.36** | 23.90 | 23.34 | 455,600 |
| 01/21/2005 | **23.48** | 23.66 | 23.17 | 3,662,700 |
| 01/24/2005 | **22.03** | 23.50 | 21.76 | 1,436,400 |
| 01/25/2005 | **22.02** | 22.75 | 21.75 | 1,619,300 |
| 01/26/2005 | **24.00** | 24.37 | 22.42 | 2,345,900 |
| 01/27/2005 | **24.51** | 24.90 | 24.00 | 1,078,200 |
| 01/28/2005 | **24.27** | 24.54 | 24.04 | 546,600 |
| 01/31/2005 | **24.42** | 24.61 | 24.18 | 725,900 |
| 02/01/2005 | **24.04** | 24.87 | 23.91 | 1,147,400 |
| 02/02/2005 | **24.11** | 24.35 | 23.96 | 1,107,200 |
| 02/03/2005 | **23.33** | 24.33 | 23.29 | 666,400 |
| 02/04/2005 | **23.63** | 23.72 | 23.20 | 641,700 |
| 02/07/2005 | **23.40** | 23.75 | 23.15 | 659,500 |
| 02/08/2005 | **23.29** | 23.72 | 23.03 | 456,600 |
| 02/09/2005 | **22.57** | 23.50 | 22.51 | 621,500 |
| 02/10/2005 | **22.20** | 22.95 | 22.07 | 870,300 |
| 02/11/2005 | **22.72** | 22.87 | 22.18 | 612,400 |
| 02/14/2005 | **22.43** | 23.07 | 22.05 | 589,000 |
| 02/15/2005 | **22.87** | 23.25 | 22.20 | 1,116,600 |
| 02/16/2005 | **22.97** | 23.23 | 22.82 | 843,800 |
| 02/17/2005 | **22.53** | 23.05 | 22.42 | 513,600 |

| 02/18/2005 | **22.47** | 22.88 | 22.28 | 319,600 |
| 02/21/2005 | **22.47** | 22.88 | 22.28 | NA |
| 02/22/2005 | **22.27** | 22.67 | 22.15 | 1,022,500 |
| 02/23/2005 | **24.33** | 25.12 | 22.10 | 2,821,900 |
| 02/24/2005 | **25.06** | 25.43 | 24.13 | 1,722,100 |
| 02/25/2005 | **25.82** | 25.85 | 24.84 | 718,600 |
| 02/28/2005 | **24.75** | 25.87 | 24.56 | 553,700 |
| 03/01/2005 | **24.92** | 25.19 | 24.67 | 376,500 |
| 03/02/2005 | **24.51** | 25.24 | 24.51 | 270,600 |
| 03/03/2005 | **24.47** | 24.70 | 24.38 | 310,900 |
| 03/04/2005 | **25.15** | 25.20 | 24.28 | 861,900 |
| 03/07/2005 | **25.14** | 25.25 | 24.94 | 625,300 |
| 03/08/2005 | **25.53** | 25.74 | 24.94 | 894,000 |
| 03/09/2005 | **25.64** | 25.85 | 25.23 | 457,600 |
| 03/10/2005 | **27.05** | 27.42 | 26.23 | 1,525,500 |
| 03/11/2005 | **27.51** | 27.90 | 27.30 | 1,078,800 |
| 03/14/2005 | **27.96** | 28.05 | 27.50 | 853,100 |
| 03/15/2005 | **27.74** | 28.00 | 27.55 | 597,300 |
| 03/16/2005 | **27.07** | 27.78 | 26.96 | 582,800 |
| 03/17/2005 | **26.27** | 26.87 | 26.20 | 1,224,900 |
| 03/18/2005 | **26.00** | 26.32 | 25.89 | 3,625,500 |
| 03/21/2005 | **26.23** | 26.32 | 25.96 | 1,074,400 |
| 03/22/2005 | **26.16** | 26.48 | 26.03 | 461,400 |
| 03/23/2005 | **25.84** | 26.26 | 25.79 | 838,500 |
| 03/24/2005 | **26.10** | 26.33 | 25.991 | 397,300 |

| 03/25/2005 | 26.10 | 26.33 | 25.991 | NA |
| 03/28/2005 | 25.67 | 26.33 | 25.65 | 661,800 |
| 03/29/2005 | 25.24 | 25.80 | 25.13 | 475,800 |
| 03/30/2005 | 25.65 | 25.70 | 25.20 | 641,500 |
| 03/31/2005 | 25.29 | 25.84 | 25.00 | 739,200 |
| 04/01/2005 | 25.00 | 25.60 | 24.76 | 504,200 |
| 04/04/2005 | 24.87 | 25.09 | 24.28 | 544,600 |
| 04/05/2005 | 25.30 | 25.46 | 24.92 | 462,400 |
| 04/06/2005 | 25.31 | 25.94 | 25.30 | 579,900 |
| 04/07/2005 | 25.32 | 25.51 | 24.90 | 370,900 |
| 04/08/2005 | 25.16 | 25.73 | 24.97 | 667,700 |
| 04/11/2005 | 25.27 | 25.68 | 25.20 | 472,400 |
| 04/12/2005 | 25.59 | 25.77 | 25.03 | 746,200 |
| 04/13/2005 | 25.67 | 25.90 | 25.53 | 541,800 |
| 04/14/2005 | 26.80 | 28.03 | 26.14 | 1,780,400 |
| 04/15/2005 | 27.71 | 27.98 | 26.59 | 1,330,900 |
| 04/18/2005 | 28.50 | 28.64 | 27.54 | 1,798,500 |
| 04/19/2005 | 28.99 | 29.48 | 28.46 | 963,300 |
| 04/20/2005 | 27.82 | 29.00 | 27.26 | 1,486,200 |
| 04/21/2005 | 28.48 | 28.74 | 27.92 | 874,700 |
| 04/22/2005 | 28.00 | 28.53 | 27.85 | 467,100 |
| 04/25/2005 | 28.24 | 28.87 | 28.00 | 808,700 |
| 04/26/2005 | 27.57 | 28.28 | 25.90 | 1,002,800 |
| 04/27/2005 | 22.30 | 23.50 | 21.01 | 6,961,800 |
| 04/28/2005 | 21.82 | 22.50 | 21.63 | 1,286,100 |

| 04/29/2005 | **21.73** | 21.98 | 21.33 | 764,700 |
| 05/02/2005 | **21.46** | 21.78 | 21.30 | 833,100 |
| 05/03/2005 | **21.41** | 21.89 | 21.30 | 516,100 |
| 05/04/2005 | **22.10** | 22.37 | 21.33 | 454,200 |
| 05/05/2005 | **22.21** | 22.30 | 21.90 | 522,500 |
| 05/06/2005 | **21.88** | 22.35 | 21.72 | 468,600 |
| 05/09/2005 | **22.08** | 22.45 | 21.75 | 491,400 |
| 05/10/2005 | **21.99** | 22.18 | 21.69 | 442,500 |
| 05/11/2005 | **22.67** | 22.73 | 21.81 | 1,276,400 |
| 05/12/2005 | **22.43** | 22.81 | 22.14 | 643,000 |
| 05/13/2005 | **21.79** | 22.50 | 21.70 | 319,600 |
| 05/16/2005 | **21.83** | 22.17 | 21.53 | 457,000 |
| 05/17/2005 | **21.88** | 22.03 | 21.33 | 575,300 |
| 05/18/2005 | **22.90** | 22.98 | 21.80 | 686,800 |
| 05/19/2005 | **22.73** | 22.96 | 22.38 | 441,300 |
| 05/20/2005 | **22.54** | 22.76 | 22.46 | 363,300 |
| 05/23/2005 | **22.724** | 22.98 | 22.36 | 702,100 |
| 05/24/2005 | **22.93** | 23.16 | 22.78 | 754,800 |
| 05/25/2005 | **22.64** | 22.95 | 22.58 | 650,700 |
| 05/26/2005 | **22.56** | 22.76 | 22.37 | 1,071,500 |
| 05/27/2005 | **22.66** | 22.99 | 22.50 | 654,400 |
| 05/30/2005 | **22.66** | 22.99 | 22.50 | NA |
| 05/31/2005 | **22.27** | 22.66 | 22.05 | 462,300 |
| 06/01/2005 | **22.20** | 22.50 | 22.02 | 644,100 |
| 06/02/2005 | **22.13** | 22.23 | 22.01 | 448,600 |

| 06/03/2005 | **21.65** | 22.10 | 21.55 | 329,100 |
| 06/06/2005 | **20.27** | 21.72 | 20.24 | 1,428,000 |
| 06/07/2005 | **19.68** | 20.60 | 19.63 | 2,105,300 |
| 06/08/2005 | **19.66** | 20.00 | 19.43 | 873,500 |
| 06/09/2005 | **20.51** | 20.58 | 19.07 | 1,355,900 |
| 06/10/2005 | **20.77** | 20.85 | 20.49 | 976,800 |
| 06/13/2005 | **15.13** | 16.26 | 15.12 | 15,441,000 |
| 06/14/2005 | **16.30** | 16.71 | 15.35 | 4,165,700 |
| 06/15/2005 | **16.29** | 16.57 | 16.10 | 1,313,200 |
| 06/16/2005 | **16.36** | 16.50 | 16.32 | 864,400 |
| 06/17/2005 | **16.84** | 16.93 | 16.36 | 1,186,900 |
| 06/20/2005 | **17.19** | 17.24 | 16.72 | 561,900 |
| 06/21/2005 | **17.00** | 17.34 | 16.89 | 782,900 |
| 06/22/2005 | **17.46** | 17.53 | 17.03 | 579,700 |
| 06/23/2005 | **17.38** | 17.54 | 17.31 | 527,800 |
| 06/24/2005 | **17.57** | 17.64 | 17.28 | 673,700 |
| 06/27/2005 | **17.03** | 17.60 | 17.00 | 728,000 |
| 06/28/2005 | **17.66** | 17.68 | 17.04 | 468,400 |
| 06/29/2005 | **17.38** | 17.78 | 17.28 | 463,500 |
| 06/30/2005 | **17.64** | 17.79 | 17.38 | 791,200 |
| 07/01/2005 | **17.40** | 17.75 | 17.30 | 502,500 |
| 07/04/2005 | **17.40** | 17.75 | 17.30 | NA |
| 07/05/2005 | **17.50** | 17.53 | 17.25 | 707,100 |
| 07/06/2005 | **17.77** | 17.88 | 17.38 | 489,800 |
| 07/07/2005 | **17.90** | 18.10 | 17.54 | 406,800 |

| | | | |
|---|---|---|---|
| 07/08/2005 | **18.04** | 18.35 | 17.90 | 489,400 |
| 07/11/2005 | **17.93** | 18.29 | 17.74 | 671,400 |
| 07/12/2005 | **18.12** | 18.34 | 17.78 | 547,400 |
| 07/13/2005 | **17.60** | 18.15 | 17.35 | 631,500 |
| 07/14/2005 | **17.53** | 17.96 | 17.48 | 496,600 |
| 07/15/2005 | **18.02** | 18.27 | 17.48 | 1,279,600 |
| 07/18/2005 | **17.44** | 18.05 | 17.41 | 685,700 |
| 07/19/2005 | **17.99** | 18.09 | 17.38 | 542,200 |
| 07/20/2005 | **18.20** | 18.30 | 17.89 | 324,700 |
| 07/21/2005 | **18.11** | 18.41 | 18.09 | 279,200 |
| 07/22/2005 | **18.16** | 18.33 | 17.97 | 301,500 |
| 07/25/2005 | **17.69** | 18.22 | 17.56 | 1,130,900 |
| 07/26/2005 | **17.98** | 18.06 | 17.72 | 340,100 |
| 07/27/2005 | **18.00** | 18.03 | 17.642 | 468,000 |
| 07/28/2005 | **18.69** | 18.83 | 17.96 | 692,200 |
| 07/29/2005 | **18.71** | 19.10 | 18.30 | 435,900 |
| 08/01/2005 | **18.39** | 18.84 | 18.29 | 539,200 |
| 08/02/2005 | **18.54** | 18.87 | 18.39 | 853,100 |
| 08/03/2005 | **17.50** | 17.82 | 16.98 | 1,534,900 |
| 08/04/2005 | **17.62** | 17.93 | 17.34 | 472,500 |
| 08/05/2005 | **17.61** | 17.74 | 17.50 | 330,700 |
| 08/08/2005 | **17.45** | 17.70 | 17.39 | 389,500 |
| 08/09/2005 | **17.61** | 17.75 | 17.50 | 595,900 |
| 08/10/2005 | **17.47** | 17.72 | 17.31 | 268,200 |
| 08/11/2005 | **18.16** | 18.27 | 17.40 | 642,900 |

| 08/12/2005 | **17.79** | 18.24 | 17.56 | 347,100 |
| 08/15/2005 | **17.90** | 18.20 | 17.61 | 325,200 |
| 08/16/2005 | **17.73** | 18.06 | 17.71 | 207,200 |
| 08/17/2005 | **17.65** | 17.89 | 17.61 | 211,200 |
| 08/18/2005 | **17.64** | 17.66 | 17.48 | 268,700 |
| 08/19/2005 | **17.50** | 17.72 | 17.50 | 337,800 |
| 08/22/2005 | **17.78** | 17.96 | 17.50 | 308,800 |
| 08/23/2005 | **17.69** | 17.89 | 17.59 | 315,100 |
| 08/24/2005 | **17.64** | 17.89 | 17.50 | 556,000 |
| 08/25/2005 | **17.94** | 18.07 | 17.64 | 300,600 |
| 08/26/2005 | **17.63** | 17.94 | 17.60 | 300,900 |
| 08/29/2005 | **18.53** | 18.55 | 17.63 | 583,600 |
| 08/30/2005 | **18.44** | 18.581 | 18.30 | 258,400 |
| 08/31/2005 | **19.06** | 19.08 | 18.37 | 294,000 |
| 09/01/2005 | **18.95** | 19.45 | 18.72 | 477,500 |
| 09/02/2005 | **18.70** | 19.08 | 18.53 | 185,900 |
| 09/05/2005 | **18.70** | 19.08 | 18.53 | NA |
| 09/06/2005 | **18.98** | 19.02 | 18.61 | 317,500 |
| 09/07/2005 | **17.99** | 18.94 | 17.85 | 1,256,100 |
| 09/08/2005 | **17.91** | 18.15 | 17.86 | 854,400 |
| 09/09/2005 | **18.65** | 18.80 | 17.82 | 295,600 |
| 09/12/2005 | **18.46** | 18.84 | 18.33 | 395,100 |
| 09/13/2005 | **18.28** | 18.45 | 18.20 | 605,600 |
| 09/14/2005 | **18.14** | 18.44 | 18.05 | 224,500 |
| 09/15/2005 | **18.16** | 18.45 | 18.00 | 167,100 |

| 09/16/2005 | **18.27** | 18.35 | 17.98 | 421,800 |
| 09/19/2005 | **18.12** | 18.39 | 18.12 | 103,100 |
| 09/20/2005 | **18.25** | 18.43 | 18.13 | 211,000 |
| 09/21/2005 | **17.97** | 18.31 | 17.97 | 293,600 |
| 09/22/2005 | **17.94** | 18.05 | 17.90 | 316,400 |
| 09/23/2005 | **17.99** | 18.09 | 17.87 | 198,400 |
| 09/26/2005 | **17.84** | 18.09 | 17.59 | 278,000 |
| 09/27/2005 | **17.55** | 17.89 | 17.35 | 373,200 |
| 09/28/2005 | **17.01** | 17.55 | 16.92 | 447,000 |
| 09/29/2005 | **17.32** | 17.36 | 16.82 | 345,200 |
| 09/30/2005 | **16.91** | 17.35 | 16.82 | 500,300 |
| 10/03/2005 | **17.42** | 17.50 | 16.89 | 437,700 |
| 10/04/2005 | **17.46** | 17.72 | 17.28 | 601,300 |
| 10/05/2005 | **16.92** | 17.45 | 16.90 | 378,600 |
| 10/06/2005 | **16.70** | 17.13 | 16.49 | 1,047,400 |
| 10/07/2005 | **16.26** | 16.85 | 16.12 | 916,600 |
| 10/10/2005 | **16.02** | 16.48 | 15.99 | 528,700 |
| 10/11/2005 | **15.57** | 16.10 | 15.52 | 988,800 |
| 10/12/2005 | **15.38** | 15.76 | 15.10 | 766,600 |
| 10/13/2005 | **15.12** | 15.44 | 14.84 | 894,400 |
| 10/14/2005 | **15.10** | 15.57 | 14.95 | 871,900 |
| 10/17/2005 | **15.19** | 15.39 | 15.07 | 441,200 |
| 10/18/2005 | **15.03** | 15.29 | 15.02 | 343,800 |
| 10/19/2005 | **15.02** | 15.10 | 14.79 | 436,600 |
| 10/20/2005 | **14.90** | 15.02 | 14.791 | 212,700 |

| 10/21/2005 | **14.73** | 15.00 | 14.72 | 536,900 |
| 10/24/2005 | **14.83** | 15.60 | 14.73 | 698,200 |
| 10/25/2005 | **14.29** | 14.79 | 14.22 | 1,075,900 |
| 10/26/2005 | **14.25** | 14.40 | 14.18 | 314,700 |
| 10/27/2005 | **13.45** | 14.30 | 13.09 | 675,700 |
| 10/28/2005 | **12.81** | 13.45 | 12.45 | 1,852,800 |
| 10/31/2005 | **13.04** | 13.33 | 12.51 | 849,500 |
| 11/01/2005 | **12.85** | 13.13 | 12.82 | 654,900 |
| 11/02/2005 | **12.60** | 13.38 | 12.50 | 1,687,500 |
| 11/03/2005 | **12.40** | 12.70 | 12.28 | 518,700 |
| 11/04/2005 | **12.00** | 12.49 | 11.80 | 1,517,400 |
| 11/07/2005 | **12.01** | 12.13 | 11.79 | 1,204,900 |
| 11/08/2005 | **12.96** | 13.16 | 12.00 | 1,688,300 |
| 11/09/2005 | **13.08** | 13.26 | 12.73 | 894,900 |
| 11/10/2005 | **13.29** | 13.34 | 12.95 | 1,493,200 |
| 11/11/2005 | **13.10** | 13.40 | 12.88 | 1,366,000 |
| 11/14/2005 | **13.20** | 13.42 | 13.06 | 612,900 |
| 11/15/2005 | **13.12** | 13.40 | 13.04 | 642,100 |
| 11/16/2005 | **13.17** | 13.21 | 12.80 | 552,300 |
| 11/17/2005 | **13.20** | 13.25 | 13.03 | 730,000 |
| 11/18/2005 | **13.20** | 13.30 | 13.02 | 704,100 |
| 11/21/2005 | **13.16** | 13.23 | 12.99 | 1,048,500 |
| 11/22/2005 | **13.07** | 13.23 | 12.98 | 668,900 |
| 11/23/2005 | **13.20** | 13.25 | 13.06 | 779,700 |
| 11/24/2005 | **13.20** | 13.25 | 13.06 | NA |

| | | | | |
|---|---|---|---|---|
| 11/25/2005 | **13.50** | 13.60 | 13.21 | 548,300 |
| 11/28/2005 | **13.14** | 13.51 | 12.98 | 655,800 |
| 11/29/2005 | **13.10** | 13.32 | 13.00 | 859,200 |
| 11/30/2005 | **13.26** | 13.35 | 13.00 | 1,240,900 |
| 12/01/2005 | **13.23** | 13.7199 | 13.17 | 1,293,900 |
| 12/02/2005 | **13.87** | 14.15 | 13.22 | 1,184,400 |
| 12/05/2005 | **14.19** | 14.21 | 13.78 | 599,400 |
| 12/06/2005 | **14.24** | 14.74 | 14.15 | 1,024,200 |
| 12/07/2005 | **14.08** | 14.40 | 14.04 | 443,300 |
| 12/08/2005 | **14.34** | 14.43 | 13.89 | 436,100 |
| 12/09/2005 | **14.50** | 14.60 | 14.31 | 628,200 |
| 12/12/2005 | **14.47** | 14.68 | 14.25 | 611,200 |
| 12/13/2005 | **15.02** | 15.20 | 14.40 | 886,900 |
| 12/14/2005 | **15.16** | 15.18 | 14.73 | 638,200 |
| 12/15/2005 | **14.77** | 15.14 | 14.60 | 722,200 |
| 12/16/2005 | **14.84** | 14.96 | 14.71 | 638,200 |
| 12/19/2005 | **14.46** | 14.86 | 14.32 | 448,500 |
| 12/20/2005 | **14.48** | 14.74 | 13.68 | 2,211,900 |
| 12/21/2005 | **14.65** | 14.69 | 14.44 | 626,400 |
| 12/22/2005 | **14.63** | 14.75 | 14.53 | 536,200 |
| 12/23/2005 | **14.95** | 15.00 | 14.62 | 280,600 |
| 12/26/2005 | **14.95** | 15.00 | 14.62 | NA |
| 12/27/2005 | **14.51** | 15.10 | 14.38 | 627,700 |
| 12/28/2005 | **14.52** | 14.56 | 14.42 | 415,100 |
| 12/29/2005 | **14.56** | 14.79 | 14.41 | 328,100 |

| 12/30/2005 | **14.45** | 14.59 | 14.35 | 279,900 |
| 01/02/2006 | **14.45** | 14.59 | 14.35 | NA |
| 01/03/2006 | **15.10** | 15.25 | 14.49 | 965,700 |
| 01/04/2006 | **15.12** | 15.33 | 14.91 | 662,600 |
| 01/05/2006 | **15.10** | 15.42 | 15.02 | 579,000 |
| 01/06/2006 | **15.31** | 15.39 | 15.02 | 617,300 |
| 01/09/2006 | **15.37** | 15.46 | 15.11 | 262,100 |
| 01/10/2006 | **15.58** | 15.58 | 15.15 | 501,100 |
| 01/11/2006 | **15.10** | 15.33 | 14.74 | 1,081,100 |
| 01/12/2006 | **14.46** | 15.14 | 14.31 | 725,200 |
| 01/13/2006 | **14.57** | 14.67 | 14.42 | 629,100 |
| 01/16/2006 | **14.57** | 14.67 | 14.42 | NA |
| 01/17/2006 | **14.51** | 14.76 | 14.33 | 783,400 |
| 01/18/2006 | **14.60** | 14.69 | 14.38 | 423,500 |
| 01/19/2006 | **14.70** | 14.85 | 14.50 | 238,700 |
| 01/20/2006 | **14.56** | 14.80 | 14.39 | 685,400 |
| 01/23/2006 | **14.70** | 14.99 | 14.28 | 390,500 |
| 01/24/2006 | **14.69** | 14.75 | 14.49 | 170,600 |
| 01/25/2006 | **15.34** | 15.65 | 14.74 | 978,300 |
| 01/26/2006 | **15.25** | 15.49 | 15.13 | 340,900 |
| 01/27/2006 | **15.41** | 15.58 | 15.19 | 420,400 |
| 01/30/2006 | **15.08** | 15.43 | 15.00 | 396,500 |
| 01/31/2006 | **14.98** | 15.36 | 14.85 | 446,200 |
| 02/01/2006 | **15.10** | 15.47 | 14.45 | 1,824,300 |
| 02/02/2006 | **14.88** | 15.09 | 14.68 | 758,400 |

| | | | | |
|---|---|---|---|---|
| 02/03/2006 | **15.01** | 15.03 | 14.78 | 569,300 |
| 02/06/2006 | **15.03** | 15.03 | 14.73 | 484,700 |
| 02/07/2006 | **15.28** | 15.45 | 15.05 | 499,300 |
| 02/08/2006 | **15.23** | 15.38 | 14.74 | 546,700 |
| 02/09/2006 | **15.30** | 15.37 | 14.78 | 767,900 |
| 02/10/2006 | **15.29** | 15.71 | 15.01 | 643,900 |
| 02/13/2006 | **14.90** | 15.38 | 14.85 | 414,500 |
| 02/14/2006 | **14.88** | 15.03 | 14.71 | 513,000 |
| 02/15/2006 | **15.14** | 15.25 | 14.73 | 233,500 |
| 02/16/2006 | **14.95** | 15.238 | 14.76 | 417,100 |
| 02/17/2006 | **15.08** | 15.18 | 14.82 | 355,500 |
| 02/20/2006 | **15.08** | 15.18 | 14.82 | NA |
| 02/21/2006 | **15.04** | 15.21 | 15.01 | 333,400 |
| 02/22/2006 | **15.74** | 15.88 | 15.10 | 550,300 |
| 02/23/2006 | **15.88** | 15.94 | 15.62 | 431,000 |
| 02/24/2006 | **16.11** | 16.17 | 15.71 | 302,700 |
| 02/27/2006 | **16.26** | 16.35 | 16.03 | 201,300 |
| 02/28/2006 | **15.88** | 16.26 | 15.73 | 410,600 |
| 03/01/2006 | **16.87** | 16.88 | 15.95 | 791,700 |
| 03/02/2006 | **16.75** | 17.06 | 16.60 | 595,900 |
| 03/03/2006 | **16.75** | 17.10 | 16.52 | 436,400 |
| 03/06/2006 | **16.34** | 16.78 | 16.04 | 298,200 |
| 03/07/2006 | **16.21** | 16.43 | 16.11 | 318,900 |
| 03/08/2006 | **16.10** | 16.31 | 15.79 | 632,900 |
| 03/09/2006 | **16.15** | 16.3399 | 16.06 | 285,900 |

| | | | | |
|---|---|---|---|---|
| 03/10/2006 | **16.28** | 16.38 | 16.02 | 249,800 |
| 03/13/2006 | **16.39** | 16.70 | 16.30 | 349,100 |
| 03/14/2006 | **16.60** | 16.71 | 16.31 | 244,800 |
| 03/15/2006 | **16.53** | 16.70 | 16.28 | 236,300 |
| 03/16/2006 | **16.53** | 16.83 | 16.34 | 397,900 |
| 03/17/2006 | **16.80** | 17.15 | 16.46 | 716,700 |
| 03/20/2006 | **16.41** | 16.87 | 16.20 | 368,400 |
| 03/21/2006 | **16.44** | 16.83 | 16.25 | 242,600 |
| 03/22/2006 | **16.88** | 16.98 | 16.16 | 350,500 |
| 03/23/2006 | **16.76** | 16.89 | 16.55 | 318,300 |
| 03/24/2006 | **17.03** | 17.05 | 16.50 | 564,300 |
| 03/27/2006 | **16.63** | 17.28 | 16.56 | 522,200 |
| 03/28/2006 | **16.60** | 16.93 | 15.92 | 1,057,100 |
| 03/29/2006 | **16.59** | 16.70 | 16.35 | 593,900 |
| 03/30/2006 | **16.59** | 16.88 | 16.42 | 418,600 |
| 03/31/2006 | **16.93** | 16.97 | 16.57 | 532,200 |
| 04/03/2006 | **16.48** | 16.92 | 16.25 | 708,900 |
| 04/04/2006 | **16.18** | 16.64 | 16.05 | 503,500 |
| 04/05/2006 | **15.84** | 16.34 | 15.70 | 525,800 |
| 04/06/2006 | **15.50** | 16.04 | 15.40 | 946,700 |
| 04/07/2006 | **15.27** | 15.67 | 15.05 | 653,700 |
| 04/10/2006 | **15.04** | 15.50 | 14.66 | 913,600 |
| 04/11/2006 | **14.92** | 15.12 | 14.85 | 428,300 |
| 04/12/2006 | **15.14** | 15.26 | 14.87 | 483,600 |
| 04/13/2006 | **15.46** | 15.50 | 15.06 | 287,800 |

| | | | | |
|---|---|---|---|---|
| 04/14/2006 | **15.46** | 15.50 | 15.06 | NA |
| 04/17/2006 | **15.54** | 15.58 | 15.33 | 191,100 |
| 04/18/2006 | **15.90** | 16.15 | 15.60 | 266,000 |
| 04/19/2006 | **15.94** | 16.03 | 15.60 | 335,000 |
| 04/20/2006 | **15.46** | 16.03 | 15.29 | 269,800 |
| 04/21/2006 | **15.36** | 15.68 | 15.32 | 312,700 |
| 04/24/2006 | **15.41** | 15.51 | 15.09 | 365,300 |
| 04/25/2006 | **14.91** | 15.46 | 14.89 | 343,900 |
| 04/26/2006 | **14.99** | 15.25 | 14.90 | 321,900 |
| 04/27/2006 | **15.02** | 15.30 | 14.75 | 424,500 |
| 04/28/2006 | **15.15** | 15.31 | 14.87 | 1,161,000 |
| 05/01/2006 | **15.38** | 15.60 | 15.11 | 312,400 |
| 05/02/2006 | **15.27** | 15.50 | 15.24 | 242,800 |
| 05/03/2006 | **13.76** | 15.36 | 13.70 | 1,780,300 |
| 05/04/2006 | **14.20** | 14.35 | 13.43 | 3,596,200 |
| 05/05/2006 | **15.10** | 15.16 | 14.20 | 716,200 |
| 05/08/2006 | **15.13** | 15.67 | 14.95 | 558,500 |
| 05/09/2006 | **14.80** | 15.4099 | 14.79 | 783,700 |
| 05/10/2006 | **14.26** | 14.9896 | 14.23 | 491,600 |
| 05/11/2006 | **13.75** | 14.33 | 13.52 | 859,200 |
| 05/12/2006 | **13.52** | 13.85 | 13.41 | 513,000 |
| 05/15/2006 | **13.41** | 13.66 | 13.21 | 397,900 |
| 05/16/2006 | **13.35** | 13.70 | 13.32 | 364,000 |
| 05/17/2006 | **13.25** | 13.38 | 13.03 | 306,300 |
| 05/18/2006 | **13.30** | 13.60 | 13.25 | 414,000 |

| | | | | |
|---|---|---|---|---|
| 05/19/2006 | **13.26** | 13.46 | 12.96 | 378,800 |
| 05/22/2006 | **13.15** | 13.39 | 12.98 | 364,900 |
| 05/23/2006 | **12.56** | 13.24 | 12.51 | 499,900 |
| 05/24/2006 | **12.82** | 13.12 | 12.51 | 641,400 |
| 05/25/2006 | **12.82** | 13.15 | 12.72 | 328,200 |
| 05/26/2006 | **13.02** | 13.13 | 12.75 | 248,400 |
| 05/29/2006 | **13.02** | 13.13 | 12.75 | NA |
| 05/30/2006 | **12.60** | 13.00 | 12.55 | 281,600 |
| 05/31/2006 | **11.75** | 12.50 | 11.56 | 1,217,300 |
| 06/01/2006 | **12.24** | 12.30 | 11.68 | 1,494,100 |
| 06/02/2006 | **12.20** | 12.45 | 11.95 | 505,100 |
| 06/05/2006 | **12.11** | 12.40 | 12.10 | 332,300 |
| 06/06/2006 | **12.08** | 12.30 | 11.85 | 302,100 |
| 06/07/2006 | **12.79** | 12.96 | 12.02 | 562,800 |
| 06/08/2006 | **12.54** | 12.68 | 12.08 | 358,100 |
| 06/09/2006 | **12.70** | 13.13 | 12.60 | 369,900 |
| 06/12/2006 | **12.18** | 12.70 | 12.13 | 279,700 |
| 06/13/2006 | **12.15** | 12.57 | 11.97 | 306,900 |
| 06/14/2006 | **12.34** | 12.51 | 11.90 | 194,700 |
| 06/15/2006 | **12.79** | 12.89 | 12.32 | 229,800 |
| 06/16/2006 | **12.42** | 13.06 | 12.21 | 658,300 |
| 06/19/2006 | **12.21** | 12.51 | 12.10 | 178,000 |
| 06/20/2006 | **12.08** | 12.40 | 12.03 | 122,900 |
| 06/21/2006 | **12.46** | 12.58 | 12.07 | 134,000 |
| 06/22/2006 | **12.44** | 12.58 | 12.26 | 168,700 |

| 06/23/2006 | **11.96** | 12.36 | 11.95 | 333,200 |
| 06/26/2006 | **12.00** | 12.22 | 11.89 | 214,300 |
| 06/27/2006 | **10.74** | 12.00 | 10.57 | 712,300 |
| 06/28/2006 | **11.51** | 11.56 | 10.5924 | 960,900 |
| 06/29/2006 | **11.93** | 12.03 | 10.81 | 554,700 |
| 06/30/2006 | **11.76** | 11.97 | 11.66 | 396,300 |
| 07/03/2006 | **11.96** | 11.98 | 11.68 | 181,600 |
| 07/04/2006 | **11.96** | 11.98 | 11.68 | NA |
| 07/05/2006 | **11.94** | 12.03 | 11.78 | 426,000 |
| 07/06/2006 | **12.07** | 12.176 | 11.92 | 268,500 |
| 07/07/2006 | **11.69** | 12.05 | 11.44 | 330,200 |
| 07/10/2006 | **7.76** | 8.94 | 7.16 | 12,454,000 |
| 07/11/2006 | **7.99** | 8.25 | 7.92 | 3,028,400 |
| 07/12/2006 | **7.92** | 8.25 | 7.88 | 817,400 |
| 07/13/2006 | **8.01** | 8.06 | 7.72 | 912,900 |
| 07/14/2006 | **7.89** | 8.11 | 7.87 | 1,004,700 |
| 07/17/2006 | **7.92** | 8.08 | 7.84 | 641,200 |
| 07/18/2006 | **7.91** | 8.08 | 7.81 | 814,900 |
| 07/19/2006 | **8.21** | 8.46 | 7.87 | 742,900 |
| 07/20/2006 | **8.41** | 8.73 | 8.13 | 712,600 |
| 07/21/2006 | **8.41** | 8.50 | 8.17 | 654,100 |
| 07/24/2006 | **8.80** | 8.88 | 8.47 | 442,500 |
| 07/25/2006 | **9.36** | 9.67 | 8.84 | 2,140,600 |
| 07/26/2006 | **9.07** | 9.4228 | 9.06 | 1,300,700 |
| 07/27/2006 | **9.33** | 9.48 | 9.05 | 367,500 |

| | | | |
|---|---|---|---|
| 07/28/2006 | **9.80** | 9.89 | 9.43 | 623,200 |
| 07/31/2006 | **9.58** | 9.80 | 9.38 | 396,700 |
| 08/01/2006 | **9.63** | 9.74 | 9.26 | 252,300 |
| 08/02/2006 | **10.45** | 10.45 | 9.72 | 907,800 |
| 08/03/2006 | **10.39** | 10.43 | 10.06 | 504,400 |
| 08/04/2006 | **10.54** | 10.80 | 10.30 | 494,100 |
| 08/07/2006 | **10.25** | 10.55 | 10.12 | 361,500 |
| 08/08/2006 | **9.93** | 10.33 | 9.80 | 482,500 |
| 08/09/2006 | **9.89** | 10.15 | 9.65 | 432,500 |
| 08/10/2006 | **10.02** | 10.18 | 9.62 | 380,300 |
| 08/11/2006 | **9.37** | 10.00 | 9.34 | 490,200 |
| 08/14/2006 | **9.02** | 9.51 | 9.00 | 546,300 |
| 08/15/2006 | **10.12** | 10.14 | 8.71 | 1,028,400 |
| 08/16/2006 | **10.02** | 10.19 | 9.74 | 686,600 |
| 08/17/2006 | **9.92** | 10.00 | 9.70 | 623,800 |
| 08/18/2006 | **10.11** | 10.11 | 9.59 | 439,800 |
| 08/21/2006 | **9.95** | 10.01 | 9.70 | 339,400 |
| 08/22/2006 | **10.16** | 10.20 | 9.84 | 367,600 |
| 08/23/2006 | **10.05** | 10.25 | 9.93 | 276,800 |
| 08/24/2006 | **9.91** | 10.02 | 9.75 | 368,300 |
| 08/25/2006 | **10.63** | 10.74 | 9.84 | 591,200 |
| 08/28/2006 | **11.23** | 11.44 | 10.62 | 775,100 |
| 08/29/2006 | **11.12** | 11.23 | 10.68 | 845,900 |
| 08/30/2006 | **10.98** | 11.20 | 10.85 | 660,400 |
| 08/31/2006 | **10.84** | 11.20 | 10.82 | 444,100 |

| | | | |
|---|---|---|---|
| 09/01/2006 | **10.73** | 10.94 | 10.57 | 398,800 |
| 09/04/2006 | **10.73** | 10.94 | 10.57 | NA |
| 09/05/2006 | **10.75** | 10.88 | 10.64 | 355,700 |
| 09/06/2006 | **10.44** | 10.74 | 10.44 | 366,800 |
| 09/07/2006 | **10.40** | 10.51 | 10.30 | 391,000 |
| 09/08/2006 | **10.29** | 10.43 | 10.10 | 644,100 |
| 09/11/2006 | **10.35** | 10.48 | 10.16 | 335,000 |
| 09/12/2006 | **10.60** | 10.74 | 10.30 | 495,000 |
| 09/13/2006 | **10.44** | 10.60 | 10.31 | 388,300 |
| 09/14/2006 | **10.42** | 10.58 | 10.34 | 487,500 |
| 09/15/2006 | **10.40** | 10.60 | 10.15 | 610,200 |
| 09/18/2006 | **10.40** | 10.60 | 10.26 | 386,600 |
| 09/19/2006 | **10.31** | 10.48 | 10.00 | 304,800 |
| 09/20/2006 | **10.38** | 11.30 | 10.27 | 2,446,200 |
| 09/21/2006 | **10.53** | 10.99 | 10.37 | 1,019,000 |
| 09/22/2006 | **10.49** | 10.56 | 10.31 | 277,800 |
| 09/25/2006 | **10.90** | 10.94 | 10.46 | 470,500 |
| 09/26/2006 | **10.65** | 10.99 | 10.56 | 741,500 |
| 09/27/2006 | **10.40** | 10.63 | 10.35 | 696,000 |
| 09/28/2006 | **10.51** | 10.65 | 10.42 | 603,200 |
| 09/29/2006 | **10.90** | 10.92 | 10.52 | 688,400 |
| 10/02/2006 | **10.39** | 10.95 | 10.24 | 508,300 |
| 10/03/2006 | **10.19** | 10.44 | 10.12 | 641,200 |
| 10/04/2006 | **10.51** | 10.68 | 10.07 | 528,200 |
| 10/05/2006 | **10.53** | 10.70 | 10.34 | 381,200 |

| | | | | |
|---|---|---|---|---|
| 10/06/2006 | **10.59** | 10.65 | 10.15 | 207,900 |
| 10/09/2006 | **10.36** | 10.58 | 10.25 | 210,200 |
| 10/10/2006 | **10.75** | 10.84 | 10.42 | 465,400 |
| 10/11/2006 | **10.64** | 10.84 | 10.47 | 219,200 |
| 10/12/2006 | **11.03** | 11.05 | 10.68 | 414,000 |
| 10/13/2006 | **11.10** | 11.17 | 10.91 | 351,000 |
| 10/16/2006 | **11.14** | 11.24 | 10.98 | 263,100 |
| 10/17/2006 | **11.09** | 11.23 | 10.90 | 226,900 |
| 10/18/2006 | **11.41** | 11.47 | 11.10 | 434,700 |
| 10/19/2006 | **11.38** | 11.42 | 11.25 | 362,300 |
| 10/20/2006 | **11.71** | 11.71 | 11.27 | 506,300 |
| 10/23/2006 | **17.07** | 17.09 | 17.00 | 9,280,800 |
| 10/24/2006 | **16.94** | 17.15 | 16.84 | 3,795,400 |
| 10/25/2006 | **16.93** | 17.01 | 16.90 | 1,497,400 |
| 10/26/2006 | **16.99** | 17.02 | 16.92 | 675,400 |
| 10/27/2006 | **16.96** | 17.04 | 16.95 | 940,300 |
| 10/30/2006 | **17.00** | 17.00 | 16.95 | 692,200 |
| 10/31/2006 | **17.04** | 17.09 | 16.97 | 520,500 |
| 11/01/2006 | **17.05** | 17.10 | 17.00 | 442,500 |
| 11/02/2006 | **17.06** | 17.10 | 17.00 | 768,100 |
| 11/03/2006 | **17.05** | 17.10 | 17.03 | 551,200 |
| 11/06/2006 | **17.08** | 17.10 | 17.05 | 1,259,000 |
| 11/07/2006 | **17.07** | 17.10 | 17.06 | 800,200 |
| 11/08/2006 | **17.05** | 17.12 | 17.05 | 1,520,700 |
| 11/09/2006 | **16.91** | 17.07 | 16.87 | 1,983,800 |

| 11/10/2006 | **17.06** | 17.06 | 16.88 | 525,200 |
| 11/13/2006 | **17.00** | 17.02 | 16.94 | 356,500 |
| 11/14/2006 | **17.15** | 17.16 | 17.00 | 867,300 |
| 11/15/2006 | **17.20** | 17.30 | 17.15 | 629,900 |
| 11/16/2006 | **17.24** | 17.30 | 17.18 | 630,200 |
| 11/17/2006 | **17.31** | 17.34 | 17.23 | 614,800 |
| 11/20/2006 | **17.31** | 17.35 | 17.30 | 327,000 |
| 11/21/2006 | **17.29** | 17.35 | 17.27 | 1,029,700 |
| 11/22/2006 | **17.31** | 17.32 | 17.27 | 299,600 |
| 11/23/2006 | **17.31** | 17.32 | 17.27 | NA |
| 11/24/2006 | **17.32** | 17.34 | 17.26 | 161,400 |
| 11/27/2006 | **17.30** | 17.42 | 17.28 | 689,000 |
| 11/28/2006 | **17.32** | 17.35 | 17.28 | 529,800 |
| 11/29/2006 | **17.38** | 17.43 | 17.32 | 432,600 |
| 11/30/2006 | **17.3499** | 17.39 | 17.32 | 345,700 |
| 12/01/2006 | **17.39** | 17.42 | 17.35 | 334,100 |
| 12/04/2006 | **17.38** | 17.42 | 17.34 | 279,800 |
| 12/05/2006 | **17.38** | 17.42 | 17.3699 | 352,200 |
| 12/06/2006 | **17.34** | 17.40 | 17.30 | 365,000 |
| 12/07/2006 | **17.35** | 17.39 | 17.34 | 202,800 |
| 12/08/2006 | **17.35** | 17.40 | 17.34 | 646,300 |
| 12/11/2006 | **17.37** | 17.40 | 17.35 | 190,000 |
| 12/12/2006 | **17.36** | 17.40 | 17.34 | 685,000 |
| 12/13/2006 | **17.39** | 17.40 | 17.35 | 299,300 |
| 12/14/2006 | **17.40** | 17.43 | 17.37 | 397,400 |

| | | | |
|---|---|---|---|
| 12/15/2006 | **17.41** | 17.50 | 17.41 | 1,662,000 |
| 12/18/2006 | **17.47** | 17.47 | 17.4199 | 376,400 |
| 12/19/2006 | **17.48** | 17.48 | 17.41 | 668,600 |
| 12/20/2006 | **17.48** | 17.49 | 17.45 | 1,021,900 |
| 12/21/2006 | **17.45** | 17.48 | 17.45 | 949,700 |
| 12/22/2006 | **17.46** | 17.48 | 17.45 | 418,100 |
| 12/25/2006 | **17.46** | 17.48 | 17.45 | NA |
| 12/26/2006 | **17.49** | 17.50 | 17.46 | 226,200 |
| 12/27/2006 | **17.47** | 17.50 | 17.47 | 208,600 |
| 12/28/2006 | **17.47** | 17.51 | 17.46 | 277,100 |

